B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re **MediaShift, Inc.**

Debtor(s)

Case No. **2:15-bk-25024-SK**

Chapter **11**

## AMENDED LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Travel Spike, LLC, c/o PJ Puryear Wyrick Robbins Yates & Ponton LLP 4101 Lake Boone Trail, Suite 300 Raleigh, NC 27607 | PJ Puryear Travel Spike, LLC Wyrick Robbins Yates & Ponton LLP 4101 Lake Boone Trail, Suite 300 Raleigh, NC 27607 (919) 865-1126 | Lawsuit | Contingent Unliquidated Disputed | 12,484,344.09 |
| Eastward Capital Partners V, LP 432 Cherry St. West Newton, MA 02465 | Eastward Capital Partners V, LP 432 Cherry St. West Newton, MA 02465 (617) 969-6700 | Assumed Debt | | 2,322,385.10 |
| John O. Moen & Christina A. Woolwin Woolwine-Moen Group 3616 Harden Blvd., #335 Lakeland, FL 33803 | John O. Moen & Christina Woolwine Woolwine-Moen Group 3616 Harden Blvd., #335 Lakeland, FL 33803 (904) 335-7562 | Note | | 410,242.95 |
| Stradling Yocca Carlson & Rauth 660 Newport Center Dr. Suite 1600 Newport Beach, CA 92660-6441 | Stradling Yocca Carlson & Rauth 660 Newport Center Dr. Suite 1600 Newport Beach, CA 92660-6441 (949) 725-4000 | Legal | | 295,000.77 |
| Winthrop Couchot Professional Corporatio 660 Newport Center Drive, Fourth Floor Newport Beach, CA 92660 | Winthrop Couchot Professional Corporatio 660 Newport Center Drive, Fourth Floor Newport Beach, CA 92660 (949) 720-4100 | Legal | | 147,666.76 |
| Glenn Lebowitz 1212 Suffield Dr. McLean, VA 22601 | Glenn Lebowitz 1212 Suffield Dr. McLean, VA 22601 (703) 624-8316 | Note | | 112,997.26 |
| Barry R Gosnell 8130 Boone Blvd Vienna, VA 22182 | Barry R Gosnell 8130 Boone Blvd Vienna, VA 22182 | Note | | 112,734.25 |

B4 (Official Form 4) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                    Case No.    **2:15-bk-25024-SK**
                                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Charles Kirby<br>6161 S Syracuse Way, Suite 320<br>Greenwood Village, CO 80111 | Charles Kirby<br>6161 S Syracuse Way, Suite 320<br>Greenwood Village, CO 80111 | Promissory Notes | | 110,166.03 |
| Lotame Solutions Inc.<br>8850 Stanford Blvd, Ste 2000<br>Columbia, MD 21045 | Lotame Solutions Inc.<br>8850 Stanford Blvd, Ste 2000<br>Columbia, MD 21045<br>(410) 379-2195 | Vendor | | 88,169.44 |
| Essenture Incorporated<br>19349 Flavian Ave<br>Torrance, CA 90503 | Essenture Incorporated<br>19349 Flavian Ave<br>Torrance, CA 90503<br>(310) 951-5228 | Vendor | | 75,595.56 |
| Phil Usher<br>531 N Louise #204<br>Glendale, CA 91206 | Phil Usher<br>531 N Louise #204<br>Glendale, CA 91206<br>(702) 588-2624 | Compensation | | 71,028.93 |
| Spencer Edwards, Inc.<br>PO Box 3087<br>Greenwood, CO 80155-3087 | Spencer Edwards, Inc.<br>PO Box 3087<br>Greenwood, CO 80155-3087<br>(303) 740-8448 | Brokerage Fees | | 69,300.00 |
| Jim J. Rivas Sr.<br>10297 S. Powling Way<br>Littleton, CO 80126 | Jim J. Rivas Sr.<br>10297 S. Powling Way<br>Littleton, CO 80126 | Promissory Note | | 62,942.47 |
| Venkat Nimmagadda<br>23805 Kensington Ct.<br>West Hills, CA 91307 | Venkat Nimmagadda<br>23805 Kensington Ct.<br>West Hills, CA 91307<br>(818) 564-9188 | Compensation | | 61,456.94 |
| Nite Media | Nite Media | Promissory Note | | 60,257.53 |
| Chris Hartley<br>4005 The Strand<br>Manhattan Beach, CA 90266 | Chris Hartley<br>4005 The Strand<br>Manhattan Beach, CA 90266<br>(310) 499-8352 | Compensation | | 57,544.78 |
| Susan Graziano Living Trust Dtd. 2-24-05<br>6365 Spotted Fawn Run<br>Littleton, CO 80125 | Susan Graziano Living Trust Dtd. 2-24-05<br>6365 Spotted Fawn Run<br>Littleton, CO 80125 | Promissory Note | | 57,528.77 |
| Ian Peters<br>17219 Tribune Ste<br>Granada Hills, CA 91344 | Ian Peters<br>17219 Tribune Ste<br>Granada Hills, CA 91344<br>(818) 233-3172 | Compensation | | 54,931.07 |
| Tracy Norton<br>711 Royal Stewart Dr.<br>Placentia, CA 92870 | Tracy Norton<br>711 Royal Stewart Dr.<br>Placentia, CA 92870<br>(714) 262-6855 | Compensation | | 54,200.53 |

B4 (Official Form 4) (12/07) - Cont.

In re  **MediaShift, Inc.**                                      Case No.    **2:15-bk-25024-SK**
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **David Eastman**<br>**PO Box 980670**<br>**Park City, UT 84098** | **David Eastman**<br>**PO Box 980670**<br>**Park City, UT 84098** | **Compensation** | | **54,173.99** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **October 29, 2015**                    Signature    **/s/ Rick Baran**
                                                            **Rick Baran**
                                                            **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re    **MediaShift, Inc.** _____,

Debtor

Case No.   **2:15-bk-25024-SK** _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Charles F. Kirby**<br>**6161 S Syracuse Way, Suite 320**<br>**Englewood, CO 80111** | | **Approx. 10%**<br>**(estimated)** | |
| **David Grant**<br>**22391 Rosebriar**<br>**Mission Viejo, CA 92692** | | **Approx. 40%** | |
| **Sanjeev Kuwadekar**<br>**18223 Charlton Ln.**<br>**Northridge, CA 91326-3617** | | **Approx. 12.5%** | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **October 29, 2015** _____

Signature **/s/ Rick Baran** _____
                  **Rick Baran**
                  **President**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re **MediaShift, Inc.** _____,  Case No. __2:15-bk-25024-SK__

Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 30,004,757.28 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 8,429,223.76 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 18,662,612.65 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 30,004,757.28 | | |
| Total Liabilities | | | | 27,091,836.41 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re **MediaShift, Inc.** , Case No. **2:15-bk-25024-SK**

Debtor

Chapter **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **MediaShift, Inc.**                                                                    Case No.   **2:15-bk-25024-SK**
                                                                          ,
                                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **MediaShift, Inc.**                                                                    Case No.  **2:15-bk-25024-SK**
                                                         ,
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo *****1002** | - | 778.36 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **The Hartford - Business Insurance Policy (*****2507)   No cash surrender value** | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                    778.36
(Total of this page)

  _3_   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **MediaShift, Inc.**                                          Case No.  **2:15-bk-25024-SK**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Equity Interest in Ad-Vantage Networks, Inc.** | - | **Unknown** |
| | | **100% Equity Interest in Travora Networks, Inc.** | - | 0.00 |
| | | **100% Equity Interest in Sagax, Inc.** | - | 0.00 |
| | | **100% Equity Interest in Delphi, LLC** | - | 0.00 |
| | | **100% Equity Interest in Tanaya LLC** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        0.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **MediaShift, Inc.**                                        Case No.   **2:15-bk-25024-SK**
_____,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Schedule B.22 Estimated Value of Approximately $30-100 million. Listed as Assets for both MediaShift, Inc. and Ad-Vantage because companies file joint financial statements and together utilize the Intellectual Property to operate their business and generate income.** | - | 30,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Schedule B.28.** | - | 3,978.92 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >    **30,003,978.92**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **MediaShift, Inc.**                                                    ,      Case No.   **2:15-bk-25024-SK**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Net Operating Losses Approx. $3.9 million Valued at $0 because not presently utilized by the Debtor.** | - | 0.00 |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 30,004,757.28 |

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit B. 22

INTELLECTUAL PROPERTY

**PATENTS**

| Country | Title | Application No. Filing Date | Patent No. Issued Date | Assignment |
|---------|-------|---------------------------|------------------------|------------|
| **ISSUED PATENTS** | | | | |
| U.S. | Methods and Systems for Processing and Displaying Content | 12/728116 March 19, 2010 | 8,554,630 October 8, 2013 | **Ad-Vantage Networks, Inc.** (Non-prov. of DGRANT.001PR and 001PR2) |
| U.S. | Methods and Systems for Searching, Selecting, and Displaying | 13/184448 July 15, 2011 | 8,234,275 July 31, 2012 | **Ad-Vantage Networks, Inc.** (CON of DGRANT.001A) |
| U.S. | Methods and Systems for Searching, Selecting, and Displaying | 13/184442 July 15, 2011 | 8,386,321 February 26, 2013 | **Ad-Vantage Networks, Inc.** (CON of DGRANT.001A) |
| U.S. | Methods and Systems for Searching, Selecting, and Displaying | 12/728037 March 19, 2010 | 8,898,161 November 25, 2014 | **Ad-Vantage Networks, Inc.** (Non-prov. of DGRANT.001PR and 001PR2) |
| Japan | Methods and Systems for Searching, Selecting, and Displaying | 2012-501022 March 19, 2010 | 5,735,480 April 24, 2015 | Applicant: **Ad-Vantage Networks, LLC (instructions to foreign associate sent regarding change of applicant to Ad-Vantage Networks, Inc. on 3/27/15)** (National phase of DGRANT.001VPC) |
| **PENDING PATENT APPLICATIONS** | | | | |
| U.S. | Methods and Systems for Searching, Selecting, and Displaying | 14/540877 November 13, 2014 | | **Ad-Vantage Networks, Inc. Missing David Grant and John Grant's executed Declaration** (CON of DGRANT.001C3) |

| Country | Title | Application No.<br>Filing Date | Patent No.<br>Issued Date | Assignment |
|---------|-------|-------------------------------|---------------------------|------------|
| U.S. | Methods and Systems for Processing and Displaying Content | 14/045239<br>October 3, 2013 | | **Ad-Vantage Networks, Inc.** (CON of DGRANT.001A2) |
| U.S. | Methods and Systems for Processing and Displaying Video Content | 13/836672<br>March 15, 2013 | | **Ad-Vantage Networks, Inc.** (CIP OF DGRANT.001A2C1) |
| Australia | Methods and Systems for Searching, Selecting, and Displaying | 2010226395<br>March 19, 2010 | | Applicant: **Ad-Vantage Networks, LLC** (National phase of DGRANT.001VPC) |
| Canada | Methods and Systems for Searching, Selecting, and Displaying Content | 2755645<br>March 19, 2010 | | Applicant: **Ad-Vantage Networks, LLC** (National phase of DGRANT.001VPC) |
| China, People's Republic | Methods and Systems for Searching, Selecting, and Displaying Content | 201080022098.0<br>March 19, 2010 | | Applicant: **Ad-Vantage Networks, LLC** (National phase of DGRANT.001VPC) |
| EPC | Methods and Systems for Searching, Selecting, and Displaying | 10754213.6<br>March 19, 2010 | | Applicant: **Ad-Vantage Networks, LLC** (National phase of DGRANT.001VPC) |
| Hong Kong | Methods and Systems for Searching, Selecting, and Displaying | 12107344.4<br>July 25, 2012 | | Applicant: **Ad-Vantage Networks, LLC** (National phase of DGRANT.001VPC) |
| Korea, Republic of | Methods and Systems for Searching, Selecting, and Displaying | 102011-7024824<br>March 19, 2010 | | Applicant: **Ad-Vantage Networks, LLC** (National phase of DGRANT.001VPC) |
| PCT | Methods and Systems for Searching, Selecting, and Displaying Content | PCT/US2014/022096<br>March 7, 2014 | | Applicant: **Ad-Vantage Networks, Inc.** (Claims priority to DGRANT.001A2P1, 004PR, 006PR, 007PR) |

| Country | Title | Application No. Filing Date | Patent No. Issued Date | Assignment |
|---|---|---|---|---|
| U.S. | Content Easement and Management System for Internet Access Providers and Premise Operators | 13/896057 May 16, 2013 | | **Ad-Vantage Networks, Inc.** (Non-prov. of DGRANT.003PR and 003PR2) |
| Australia | Content Easement and Management System for Internet Access Providers and Premise Operators | 2013262647 December 10, 2014 | | Applicant: **Ad-Vantage Networks, Inc.** (National Phase of DGRANT.003WO) |
| China | Content Easement and Management System for Internet Access Providers and Premise Operators | 201380037930.8 January 16, 2015 | | Applicant: **Ad-Vantage Networks, Inc.** (National Phase of DGRANT.003WO) |
| Europe | Content Easement and Management System for Internet Access Providers and Premise Operators | 13791501.3 November 28, 2014 | | Applicant: **Ad-Vantage Networks, Inc.** (National Phase of DGRANT.003WO) |
| Japan | Content Easement and Management System for Internet Access Providers and Premise Operators | 2015-512856 November 17, 2014 | | Applicant: **Ad-Vantage Networks, Inc.** (National Phase of DGRANT.003WO) |
| US | Locally and Automatically Articulated Content Requester Technology | 14/200555 March 7, 2014 | | **Ad-Vantage Networks, Inc.** (Non-prov. of DGRANT.004PR) |
| US | Systems and Methods for Providing and Utilizing User-Specific Information | 14/200616 March 7, 2014 | | **Ad-Vantage Networks, Inc.** (Non-prov. of DGRANT.006PR) |
| US | Methods and Systems for Processing and Displaying Content | 14/201180 March 7, 2014 | | **Ad-Vantage Networks, Inc.** (non-prov. of DGRANT.007PR) |
| US | Systems and Methods for Managing Network Resource Requests | 14/339278 July 26, 2014 | | **Executed Declaration Assignment received, to be recorded.** (non-prov. of DGRANT.010PR) |

| Country | Title | Application No. Filing Date | Patent No. Issued Date | Assignment |
|---------|-------|----------------------------|------------------------|------------|
| PCT | Systems and Methods for Managing Network Resource Requests | PCT/US2014/047907 July 23, 2014 | | Applicant: **Ad-Vantage Networks, Inc.** (Claims priority to DGRANT.010PR) |

# MediaShift, Inc. Domains Summary

| Domain | ExpirationDate | Status | Privacy | Locked | AutoRenew |
|---|---|---|---|---|---|
| **MEDIASHIFT** | | | | | |
| MEDIASHIFT.BIZ | 4/3/18 | Active | Public | Locked | On |
| MEDIASHIFT.CO | 4/3/18 | Active | Public | Locked | On |
| MEDIASHIFT.CO.UK | 3/7/18 | Active | Public | Locked | On |
| MEDIASHIFT.COM | 3/1/18 | Active | Private | Locked | On |
| MEDIASHIFT.ME | 4/4/18 | Active | Public | Locked | On |
| MEDIASHIFT.MOBI | 3/1/18 | Active | Public | Locked | On |
| MEDIASHIFT.NET | 5/22/15 | Active | Public | Locked | On |
| MEDIASHIFT.TV | 3/1/18 | Active | Public | Locked | On |
| MEDIASHIFT.US | 4/3/18 | Active | Public | Locked | On |
| **TRAVORA** | | | | | |
| 2TANNMEDIA.COM | 9/14/14 | Active | Private | Locked | On |
| 2TANNMEDIA.NET | 9/14/14 | Active | Private | Locked | On |
| 2TANNMEDIA.ORG | 9/14/14 | Active | Private | Locked | On |
| B2TRAVELSUMMIT.COM | 1/19/14 | Active | Public | Locked | On |
| BAEDEKERGUIDES.COM | 5/27/15 | Active | Public | Locked | On |
| BAEDEKERMAPS.COM | 5/27/15 | Active | Public | Locked | On |
| BIRNBAUMGUIDES.COM | 5/27/15 | Active | Public | Locked | On |
| BIRNBAUMMAPS.COM | 5/27/15 | Active | Public | Locked | On |
| BIRNBAUMTRAVEL.COM | 5/27/15 | Active | Public | Locked | On |
| BIRNBAUMTRAVELGUIDES.COM | 5/27/15 | Active | Public | Locked | On |
| DESTINATIONROUNDUP.COM | 7/22/14 | Active | Public | Locked | On |
| EVERYDAYTRAVEL.COM | 12/11/14 | Active | Public | Locked | On |
| EXHALEMEDIA.COM | 5/21/14 | Active | Public | Locked | On |
| EXHALESCORE.COM | 9/8/14 | Active | Private | Locked | On |
| EXHALESCORE.INFO | 9/8/14 | Active | Private | Locked | On |
| EXHALESCORE.NET | 9/8/14 | Active | Private | Locked | On |
| EXHALESCORE.ORG | 9/8/14 | Active | Private | Locked | On |
| FAREFEED.COM | 6/28/14 | Active | Public | Locked | On |
| FARETEXT.COM | 7/29/14 | Active | Public | Locked | On |
| FARETEXT.COM | 7/29/14 | Active | Public | Locked | On |
| FARETEXT.MOBI | 7/29/14 | Active | Public | Locked | On |
| FARETXT.NET | 7/29/14 | Active | Public | Locked | On |
| FARETXT.ORG | 7/29/14 | Active | Public | Locked | On |

mediaShift™

| Domain | Date | Status | Type | Lock | On |
|---|---|---|---|---|---|
| FARETXT.US | 7/28/14 | Active | Public | Locked | On |
| FLIGHTANDHOTELTRAVELDEALS.COM | 1/7/15 | Active | Public | Locked | On |
| HOTELS-VEGAS.COM | 6/18/14 | Active | Public | Locked | On |
| LETSGOCORP.COM | 7/28/15 | Active | Public | Locked | On |
| LETSGOEMAIL.NET | 7/15/14 | Active | Public | Locked | On |
| LETSGOLUXURY.COM | 3/3/15 | Active | Public | Locked | On |
| NEWTANMEDIA.COM | 9/14/14 | Active | Public | Locked | On |
| NEWTANMEDIA.NET | 9/14/14 | Active | Public | Locked | On |
| NEWTANMEDIA.ORG | 9/14/14 | Active | Private | Locked | On |
| NICHEMEDIANETWORK.COM | 7/17/14 | Active | Private | Locked | On |
| ONLINETRAVELSALES.COM | 3/4/15 | Active | Public | Locked | On |
| R8TIT.COM | 7/9/15 | Active | Public | Locked | On |
| SEEPLANGO.COM | 6/16/14 | Active | Public | Locked | On |
| SEEPLANGO.INFO | 6/16/14 | Active | Public | Locked | On |
| SEEPLANGO.NET | 6/16/14 | Active | Public | Locked | On |
| SEEPLANGO.ORG | 6/16/14 | Active | Public | Locked | On |
| SEEPLANGO.US | 6/15/14 | Active | Public | Locked | On |
| SOLSTICETRAVELMEDIA.CO.UK | 6/29/14 | Active | Public | Locked | On |
| SOLSTICETRAVELMEDIA.COM | 6/29/14 | Active | Public | Locked | On |
| SOLSTICETRAVELMEDIA.NET | 6/29/14 | Active | Public | Locked | On |
| TANINDEX.COM | 7/22/14 | Active | Public | Locked | On |
| TANMEDIAGROUP.COM | 7/29/15 | Active | Public | Locked | On |
| TANMEDIAGROUP.NET | 7/29/15 | Active | Private | Locked | On |
| TRAVAURA.BIZ | 9/14/14 | Active | Private | Locked | On |
| TRAVAURA.CO | 9/14/14 | Active | Private | Locked | On |
| TRAVAURA.COM | 9/14/14 | Active | Private | Locked | On |
| TRAVAURA.INFO | 9/15/14 | Active | Private | Locked | On |
| TRAVAURA.MOBI | 9/15/14 | Active | Private | Locked | On |
| TRAVAURA.NET | 9/14/14 | Active | Private | Locked | On |
| TRAVAURA.ORG | 9/15/14 | Active | Private | Locked | On |
| TRAVAURA.US | 9/14/14 | Active | Public | Locked | On |
| TRAVELAD.NET | 11/13/15 | Active | Public | Locked | On |
| TRAVELADMARKET.COM | 6/27/14 | Active | Public | Locked | On |
| TRAVELADMARKET.NET | 6/27/14 | Active | Public | Locked | On |
| TRAVELADMARKETPLACE.COM | 6/27/14 | Active | Public | Locked | On |
| TRAVELADMARKETPLACE.NET | 6/27/14 | Active | Public | Locked | On |
| TRAVELADMEDIA.COM | 6/28/14 | Active | Public | Locked | On |
| TRAVELADNETWORK.COM | 6/27/14 | Active | Public | Locked | On |
| TRAVELADVERTISING.BIZ | 8/1/14 | Active | Public | Locked | On |
| TRAVELADVERTISING.COM | 8/8/14 | Active | Public | Locked | On |

| Domain | Date | Status | Type | Locked | On |
|---|---|---|---|---|---|
| TRAVELADVERTISING.ORG | 8/2/14 | Active | Public | Locked | On |
| TRAVELCASTMEDIA.CO.UK | 6/1/14 | Active | Public | Locked | On |
| TRAVELCASTMEDIA.COM | 5/26/15 | Active | Public | Locked | On |
| TRAVELCASTMEDIA.NET | 5/26/15 | Active | Private | Locked | On |
| TRAVELCASTMEDIA.ORG | 5/26/15 | Active | Private | Locked | On |
| TRAVELCONTENTNETWORK.COM | 7/10/14 | Active | Public | Locked | On |
| TRAVELGODS.COM | 7/30/14 | Active | Private | Locked | On |
| TRAVELGODSCORE.COM | 9/8/14 | Active | Private | Locked | On |
| TRAVELGODSSCORE.COM | 9/8/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.INFO | 12/5/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.BIZ | 12/5/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.CA | 12/6/14 | Active | Public | Locked | On |
| TRAVELNEWSHEADLINE.CO | 12/5/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.COM | 12/6/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.INFO | 12/6/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.ME | 12/6/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.MOBI | 12/6/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.NET | 12/6/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.ORG | 12/6/14 | Active | Private | Locked | On |
| TRAVELNEWSHEADLINE.US | 12/5/14 | Active | Public | Locked | On |
| TRAVELNEWSLETTERHOST.COM | 10/22/15 | Active | Public | Locked | On |
| TRAVELPOINTMEDIA.CO.UK | 6/1/14 | Active | Public | Locked | On |
| TRAVELPOINTMEDIA.COM | 5/26/15 | Active | Private | Locked | On |
| TRAVELPOINTMEDIA.NET | 5/26/15 | Active | Private | Locked | On |
| TRAVELPOINTMEDIA.ORG | 5/26/15 | Active | Private | Locked | On |
| TRAVELSTYLEMEDIA.COM | 9/9/14 | Active | Private | Locked | On |
| TRAVELSTYLEMEDIA.NET | 9/9/14 | Active | Private | Locked | On |
| TRAVELSTYLEMEDIA.ORG | 9/9/14 | Active | Private | Locked | On |
| TRAVELUTIONMEDIA.COM | 1/21/15 | Active | Private | Locked | On |
| TRAVELUTIONMEDIA.NET | 1/21/15 | Active | Private | Locked | On |
| TRAVELUTIONMEDIA.ORG | 1/21/15 | Active | Public | Locked | On |
| TRAVELWIZMEDIA.CO.UK | 6/1/14 | Active | Private | Locked | On |
| TRAVELWIZMEDIA.COM | 5/26/15 | Active | Public | Locked | On |
| TRAVELWIZMEDIA.NET | 5/26/15 | Active | Private | Locked | On |
| TRAVELWIZMEDIA.ORG | 5/26/15 | Active | Private | Locked | On |
| TRAVOLUTIONMEDIA.COM | 1/21/15 | Active | Private | Locked | On |
| TRAVOLUTIONMEDIA.NET | 1/21/15 | Active | Private | Locked | On |
| TRAVOLUTIONMEDIA.ORG | 1/21/15 | Active | Private | Locked | On |
| TRAVORA.CO | 1/21/15 | Active | Private | Locked | On |
| TRAVORA.CO.UK | 9/4/14/14 | Active | Private | Locked | On |
| TRAVORA.COM | 9/23/15 | Active | Public | Locked | On |
| TRAVORA.CO.UK | 9/14/14 | Active | Private | Locked | On |

| Name | Date | Status | Type | Lock | State |
|---|---|---|---|---|---|
| TRAVORA.INFO | 9/15/14 | Active | Private | Locked | On |
| TRAVORA.MOBI | 9/15/14 | Active | Private | Locked | On |
| TRAVORA.NET | 9/14/14 | Active | Private | Locked | On |
| TRAVORA.ORG | 9/15/14 | Active | Private | Locked | On |
| TRAVORA.US | 9/14/14 | Active | Public | Locked | On |
| TRAVORAMEDIA.BIZ | 9/22/14 | Active | Private | Locked | On |
| TRAVORAMEDIA.CO | 9/22/14 | Active | Private | Locked | On |
| TRAVORAMEDIA.CO.UK | 9/23/15 | Active | Public | Locked | On |
| TRAVORAMEDIA.COM | 9/22/14 | Active | Private | Locked | On |
| TRAVORAMEDIA.INFO | 9/23/14 | Active | Private | Locked | On |
| TRAVORAMEDIA.NET | 9/23/14 | Active | Private | Locked | On |
| TRAVORAMEDIA.ORG | 9/23/14 | Active | Private | Locked | On |
| TRAVORAMEDIAGROUP.COM | 9/22/14 | Active | Private | Locked | On |
| TRAVORAPUBLISHERS.COM | 3/2/14 | Active | Public | Locked | On |
| TRAVORATRAVEL.COM | 10/7/14 | Active | Private | Locked | On |
| TRAVORATRAVEL.NET | 10/7/14 | Active | Private | Locked | On |
| TRAVORATRAVEL.ORG | 10/7/14 | Active | Private | Locked | On |
| TRIPTIMER.COM | 8/20/14 | Active | Public | Locked | On |
| VACATIONSHQ.COM | 8/23/14 | Active | Public | Locked | On |
| XHAILMEDIA.COM | 8/22/14 | Active | Private | Locked | On |
| **ADVANTAGE** | | Active | Private | Locked | On |
| AD-CENTRIC.COM | 12/3/15 | Active | Private | Locked | On |
| AD-CENTRIC.NET | 12/3/15 | Active | Private | Locked | On |
| AD-CENTRIX.COM | 12/3/15 | Active | Private | Locked | On |
| AD-CENTRIX.NET | 12/3/15 | Active | Private | Locked | On |
| AD-MESH.COM | 6/20/14 | Active | Private | Locked | On |
| AD-MESH.NET | 6/20/14 | Active | Private | Locked | On |
| AD-REFLECTOR.COM | 5/28/15 | Active | Public | Locked | On |
| AD-REFLECTOR.NET | 5/28/14 | Active | Public | Locked | On |
| AD-REPORT.COM | 2/6/15 | Active | Private | Locked | On |
| AD-REPORTS.COM | 2/6/15 | Active | Private | Locked | On |
| AD-REPORTS.NET | 2/6/14 | Active | Private | Locked | On |
| AD-RFLCTR.COM | 5/28/15 | Active | Public | Locked | On |
| AD-RFLCTR.NET | 5/28/14 | Active | Private | Locked | On |
| AD-SPEAK.COM | 6/5/14 | Active | Private | Locked | On |
| AD-SVC.COM | 5/28/15 | Active | Private | Locked | On |
| AD-SVC.NET | 5/28/15 | Active | Private | Locked | On |
| AD-SVCS.COM | 5/28/15 | Active | Private | Locked | On |
| AD-SVCS.NET | 5/28/15 | Active | Private | Locked | On |
| AD-TASTIC.COM | 6/20/14 | Active | Private | Locked | On |

| Domain | Date | Status | Type | Lock | State |
|---|---|---|---|---|---|
| AD-TASTIC.NET | 6/20/14 | Active | Private | Locked | On |
| ADMESH.NET | 6/20/14 | Active | Private | Locked | On |
| ADOPTOUT.COM | 9/28/14 | Active | Private | Locked | On |
| ADREFLCTR.COM | 5/28/15 | Active | Private | Locked | On |
| ADREFLCTR.NET | 5/28/14 | Active | Public | Locked | On |
| ADREFLECTOR.NET | 5/28/15 | Active | Private | Locked | On |
| ADREFLECTOR.COM | 5/28/15 | Active | Public | Locked | On |
| ADREFLECTOR.NET | 5/28/14 | Active | Private | Locked | On |
| ADRFLCTR.COM | 5/28/15 | Active | Private | Locked | On |
| ADRFLCTR.NET | 5/28/14 | Active | Public | Locked | On |
| ADSPIDER.NET | 6/20/14 | Active | Private | Locked | On |
| ADSVC1107131.COM | 11/7/15 | Active | Private | Locked | On |
| ADSVC1107131.NET | 11/7/15 | Active | Public | Locked | On |
| ADVERTISING-CENTRIX.COM | 12/3/15 | Active | Private | Locked | On |
| ADVERTISING-CENTRIX.NET | 12/3/15 | Active | Public | Locked | On |
| ADVERTISINGCENTRIX.COM | 12/3/15 | Active | Private | Locked | On |
| ADVERTISINGCENTRIX.NET | 12/3/15 | Active | Private | Locked | On |
| ADVN.COM | 6/27/18 | Active | Private | Locked | Off |
| ADVN.NET | 6/23/18 | Active | Private | Locked | Off |
| BESTADNETWORK.NET | 12/3/15 | Active | Private | Locked | On |
| CONSUMERTAXGUIDE.COM | 12/23/14 | Active | Private | Locked | Off |
| CONSUMERTAXGUIDE.ORG | 11/16/14 | Active | Private | Locked | Off |
| DEFAULT-ADS.COM | 9/28/14 | Active | Private | Locked | On |
| DISTRIBUTEDADNETWORKS.COM | 6/12/14 | Active | Private | Locked | On |
| GETMYQUOTES.COM | 7/30/14 | Active | Private | Locked | Off |
| GOLDSIXCASINO.COM | 7/14/14 | Active | Private | Locked | Off |
| HOMEMONEYSOURCE.COM | 6/15/14 | Active | Private | Locked | Off |
| IRS-DEBTRELIEF.COM | 8/5/14 | Active | Private | Locked | Off |
| IRSHELPS.COM | 8/5/16 | Active | Private | Locked | Off |
| LANDING-PG.COM | 5/28/15 | Active | Private | Locked | On |
| LANDING-PG.NET | 5/28/14 | Active | Public | Locked | On |
| LNDINGPAGE.COM | 5/28/15 | Active | Public | Locked | On |
| LNDINGPAGE.NET | 5/28/14 | Active | Private | Locked | Off |
| LNDNGPGS.COM | 5/28/15 | Active | Private | Locked | On |
| LNDNGPGS.NET | 5/28/14 | Active | Public | Locked | On |
| LOWERMYMORTAGEPAYMENT.COM | 3/16/16 | Active | Private | Locked | Off |
| MAMOZI.COM | 4/7/15 | Active | Private | Locked | Off |
| MEDIASHIFTADS.COM | 5/29/15 | Active | Private | Locked | On |
| MEDIASHIFTADS.NET | 5/29/15 | Active | Private | Locked | On |
| OPT-OUT-ADS.COM | 9/28/14 | Active | Private | Locked | On |
| OPT-OUT-PAGE.COM | 9/28/14 | Active | Private | Locked | On |

| Domain | Date | Status | Access | Lock | State |
|---|---|---|---|---|---|
| PICKYOURLOWRATE.COM | 3/16/15 | Active | Private | Locked | Off |
| RAPIDPAYCHECK.COM | 11/17/14 | Active | Private | Locked | Off |
| ROCKBOTTOMMORTAGERATES.COM | 3/16/15 | Active | Private | Locked | Off |
| TAX-RELIEFS.COM | 8/5/16 | Active | Private | Locked | Off |
| TAXATTORNEY-HELPS.COM | 8/5/16 | Active | Private | Locked | Off |
| TAXDEBT-RELIEFS.COM | 8/5/16 | Active | Private | Locked | Off |
| TAXHELP-SOLUTIONS.COM | 8/5/16 | Active | Private | Locked | Off |
| TAXLIEN-DEBT.COM | 8/5/16 | Active | Private | Locked | Off |
| TAXLIEN.INFO | 8/5/16 | Active | Private | Locked | Off |
| TAXLIEN.US | 8/4/14 | Active | Private | Locked | Off |
| TAXLIEN-HELP.COM | 8/5/16 | Active | Private | Locked | Off |
| TENAYALLC.NET | 11/25/15 | Active | Private | Locked | On |
| TRAVORANETWORKS.COM | 11/12/14 | Active | Public | Locked | Off |
| VIRTUAL-AD-EXCHANGE.COM | 6/12/14 | Active | Private | Locked | On |
| VIRTUAL-AD-NETWORKS.COM | 6/12/14 | Active | Private | Locked | On |
| VIRTUALADMARKET.COM | 6/12/14 | Active | Private | Locked | On |
| VIRTUALADNETWORKS.COM | 6/12/14 | Active | Private | Locked | On |
| VIRTUALADNETWORKS.NET | 6/12/14 | Active | Private | Locked | On |
| ad-canvas.com | 2/13/14 | Ready | Private | Locked | On |
| ad-easement.com | 10/28/14 | Ready | Public | Locked | On |
| ad-easement.net | 10/28/14 | Ready | Public | Locked | On |
| ad-vantagenetworks.com | 4/13/14 | Ready | Private | Locked | On |
| ad-vantagenetworks.net | 6/6/14 | Ready | Public | Locked | On |
| adeasement.com | 10/28/14 | Ready | Public | Locked | On |
| adeasement.net | 10/28/14 | Ready | Public | Locked | On |
| adffluentnetworks.com | 2/10/14 | Ready | Public | Locked | On |
| adhomenetwork.com | 2/10/14 | Ready | Public | Locked | On |
| advnat.com | 3/3/14 | Ready | Private | Locked | On |
| advnads.com | 3/3/14 | Ready | Private | Locked | On |
| fair-ads.com | 10/28/14 | Ready | Public | Locked | On |
| fair-ads.net | 10/28/14 | Ready | Public | Locked | On |
| myad-network.com | 2/10/14 | Ready | Public | Locked | On |
| onlinegaminigadnetwork.com | 2/10/14 | Ready | Public | Locked | On |
| residentialadnetwork.com | 2/10/14 | Ready | Public | Locked | On |
| uradnetwork.com | 2/10/14 | Ready | Private | Locked | On |
| wowadnetwork.com | 2/10/14 | Ready | Private | Locked | On |
| youradnetwork.com | 2/10/14 | Ready | Public | Locked | On |

MediaShift, Inc.

| Word Mark | MEDIASHIFT |
|---|---|
| **(UNITED STATES)** | |
| Goods and Services | IC 035. US 100 101 102. G & S: Design of internet advertising; Internet advertising services; Advertising and promotional services. FIRST USE: 20130203. FIRST USE IN COMMERCE: 20130203 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85837193 |
| Filing Date | January 31, 2013 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | June 25, 2013 |
| Registration Number | 4496055 |
| Registration Date | March 11, 2014 |
| Owner | (APPLICANT) MediaShift CORPORATION NEVADA 20062 SW Birch St., Suite 220 Newport Beach CALIFORNIA 92660 |
| Attorney of Record | Douglas Q. Hahn, Esq. |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |
| Word Mark | MEDIASHIFT |
| **(EUROPEAN UNION – *Austria, Belgium, Bulgaria, Croatia, Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden, United Kingdom*)** | |
| Trademark Office | Office for Harmonization in the Internal Market (OHIM) |
| Proprietor | MediaShift Corporation, 600 North Brand Blvd, Suite 230, Glendale, California 91203, United States of America |
| Application No. | 012330957 |
| Application Date | 21 November 2013 |
| Priority | None |
| Registration Date | 11 April 2014 |
| Class/Goods/Services | Class 35: Design of internet advertising; internet advertising services; advertising and promotional services. |
| Duration | 10 years from 21 November 2013 |
| 1st Renewal Due | 21 November 2013 and every ten years thereafter |
| | |



| Design Mark |  |
|---|---|
| Word Mark | MEDIASHIFT |
| Goods and Services | IC 035. US 100 101 102. G & S: Design of internet advertising; Internet advertising services; Advertising and promotional services. FIRST USE: 20130203. FIRST USE IN COMMERCE: 20130203 |
| Mark Drawing Code | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code | 26.09.13 - Squares, exactly two squares; Two squares 26.09.16 - Squares touching or intersecting 26.09.21 - Squares that are completely or partially shaded |
| Serial Number | 85837230 |
| Filing Date | January 31, 2013 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | June 25, 2013 |
| Registration Number | 4496056 |
| Registration Date | March 11, 2014 |
| Owner | (APPLICANT) MediaShift CORPORATION NEVADA 600 North Brand Blvd Suite 230 Glendale CALIFORNIA 91203 |
| Attorney of Record | Douglas Q. Hahn, Esq. |
| Description of Mark | The color(s) yellow, blue, brown and white is/are claimed as a feature of the mark. The mark consists of the literal element "MEDIASHIFT" is written in brown color wherein the letter "M" is in white color over a yellow colored square and yellow square is placed over a blue square in the mark. |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| Word Mark | ADVANTAGE NETWORKS |
|---|---|
| Goods and Services | IC 035. US 100 101 102. G & S: Design of internet advertising; Internet advertising services; Advertising and promotional services. FIRST USE: 20100802. FIRST USE IN COMMERCE: 20100802 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |

| | |
|---|---|
| Serial Number | 85839516 |
| Filing Date | February 4, 2013 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Change in Registration | CHANGE IN REGISTRATION HAS OCCURRED |
| Registration Number | 4413898 |
| Registration Date | October 8, 2013 |
| Owner | (REGISTRANT) Advantage Networks CORPORATION DELAWARE 600 North Brand Blvd Suite 230 Glendale CALIFORNIA 91203 |
| Attorney of Record | Douglas Q. Hahn, Esq. |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "NETWORKS" APART FROM THE MARK AS SHOWN |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| | |
|---|---|
| **Design Mark** |  |
| Word Mark | ADVANTAGE NETWORKS |
| Goods and Services | IC 035. US 100 101 102. G & S: Design of internet advertising; Internet advertising services; Advertising and promotional services. FIRST USE: 20100802. FIRST USE IN COMMERCE: 20100802 |
| Mark Drawing Code | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code | 26.07.13 - Diamonds, exactly two diamonds; Two diamonds<br>26.07.21 - Diamonds that are completely or partially shaded<br>26.13.21 - Quadrilaterals that are completely or partially shaded<br>26.17.12 - Angles (geometric); Chevrons<br>26.19.04 - Cubes (geometric) |
| Serial Number | 85839524 |
| Filing Date | February 4, 2013 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | July 23, 2013 |
| Change in Registration | CHANGE IN REGISTRATION HAS OCCURED |
| Registration | 4413899 |



| Number | |
|---|---|
| Registration Date | October 8, 2013 |
| Owner | (REGISTRANT) Advantage Networks CORPORATION DELAWARE 600 North Brand Blvd Suite 230 Glendale CALIFORNIA 91203 |
| Attorney of Record | Douglas Q. Hahn |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "NETWORKS" APART FROM THE MARK AS SHOWN |
| Description of Mark | The color(s) shades of blue, orange, green is/are claimed as a feature of the mark. The mark consists of the literal elements "ADVANTAGE NETWORKS" written in a stylized form wherein "ADVANTAGE" is written in blue color and "NETWORKS" is written in orange color. Above the word "ADVANTAGE" a geometrical design is given in shades of blue, orange and green colors. |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| Word Mark | TRAVORA |
|---|---|
| Goods and Services | IC 009. US 021 023 026 036 038. G & S: Video recordings featuring information about travel and travel destinations; Downloadable software in the nature of a mobile application that enables users to search, store, index, browse, organize, bookmark and share information, to showcase content, articles, images, calendars, products, projects and other information resources in electronic form, to create, edit and display travel clippings and itineraries, and for use in planning, managing and social networking in the field of travel. FIRST USE: 20130206. FIRST USE IN COMMERCE: 20130206 |
| | IC 035. US 100 101 102. G & S: Providing commercial information in the field of marketing and advertising; Promoting the goods and services of others by preparing and placing on-line advertisements on a network of web pages on a global computer network, as well as via email; Business, advertising and marketing consultation, namely, marketing consultation and marketing strategies for targeting, placement and dissemination of advertisements; Business management, namely, management of online advertising campaigns for others; On-line advertising and marketing services; providing advertising service to distribute advertisements for display on the Internet, namely, in websites and emails; Media buying services for others, namely, planning, buying and negotiating of online advertising; Online advertising and marketing services, namely, providing an online advertising network that specializes in audience targeting and customized contextual targeting for online advertisers and publishers; Preparation of custom or non-custom advertising for businesses for dissemination via the web and e-mails; Providing demand creation and lead generation activities and services; Providing an on-line commercial information directory on the internet; Providing hotel rate comparison information that can be used for booking travel at advertising partner websites; Providing a website of reviews, scores and ranking of travel destinations |



and points of interest that are based on the aggregation of expert, authoritative and user generated reviews for commercial purposes; Providing reviews, scores and ranking of travel destinations and points of interest that are based on the aggregation of expert, authoritative and user generated reviews for commercial purposes. FIRST USE: 20130206. FIRST USE IN COMMERCE: 20130206

IC 039. US 100 105. G & S: Providing an on-line computer database in the field of travel information services; Travel information services, namely, providing product rate and availability information that can be used for booking travel at advertising partner websites in the field of air fare, cruise and car rentals; Providing information, news and commentary in the field of travel; Providing online links to websites of others featuring travel; Travel information; Providing a website featuring information on travel; Information services, namely, providing a web site featuring photographic presentations in the field of travel. FIRST USE: 20130206. FIRST USE IN COMMERCE: 20130206

IC 042. US 100 101. G & S: Hosting of digital content via electronic and optical communications networks; hosting an online community website featuring hotel reviews; Computer services, namely, providing search and recommendation engines for obtaining data on a global computer network; Social bookmarking website services, namely, providing a website featuring technology that enables users to organize, store, manage, share and search for bookmarks of resources online; Providing a web site featuring technology that enables users to share, bookmark, index, store, collect and showcase content, articles, images, calendars, products, projects, and other information resources in electronic form in the nature and field of travel; Computer services, namely, creating an on-line community for registered users to participate in discussions, get feedback from their peers, form virtual communities, and engage in social networking services in the field of travel; Providing temporary use of on-line non-downloadable software and applications for scoring and ranking travel destinations and points of interest based on the aggregation of expert, authoritative and user generated reviews; Providing temporary use of on-line non-downloadable software and applications for planning, creating, editing, displaying and sharing travel clippings and itineraries; Providing an interactive web site allowing users the ability to upload and share photos of travel; Providing temporary use of non-downloadable software that enables users to create electronic scrapbooks of travel photos. FIRST USE: 20130206. FIRST USE IN COMMERCE: 20130206

| | |
|---|---|
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85434373 |
| Filing Date | September 28, 2011 |
| Current Basis | 1B |
| Original Filing | 1B |



| Basis | |
|---|---|
| Published for Opposition | September 4, 2012 |
| Owner | (APPLICANT) TRAVORA NETWORKS, INC. CORPORATION DELAWARE 600 BRAND BLVD., SUITE 230 GLENDALE CALIFORNIA 91203 |
| Attorney of Record | Douglas Q. Hahn, Esq. |
| Description of Mark | Color is not claimed as a feature of the mark. |
| Type of Mark | TRADEMARK. SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

**MS B.28**

| Asset No. | Date Purchased | Date Placed in Service | Description | Fixed Asset Category | Purchased From | Location | Amount | Ending Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/30/13 | 04/30/13 | MacBook Pro | Office Equipment | Mac Mall | Home Office | $ 2,271.18 | $ 1,892.70 | $ 378.48 |
| 2 | 05/31/13 | 04/30/13 | Monitor | Office Equipment | | Glendale | $ 642.63 | $ 517.65 | $ 124.98 |
| 3 | 06/30/13 | 06/30/13 | 8 Samsung C300 Series S24C300HL monitors | Office Equipment | | Glendale | $ 1,691.68 | $ 1,315.72 | $ 375.96 |
| 4 | 07/25/13 | 07/25/13 | Desktops for AMP (QA) | Office Equipment | | Glendale | $ 2,452.47 | $ 1,839.24 | 613.23 |
| 5 | 08/30/13 | 08/30/13 | LG E960 Google Nexus 4 Unlocked GSM Phone 16GB Group | Office Equipment | Amazon | Glendale | $ 339.48 | $ 245.18 | 94.30 |
| 6 | 08/30/13 | 08/30/13 | Apple Ipad Mini 16gb wifi | Office Equipment | Amazon | Glendale | $ 346.00 | $ 249.86 | 96.14 |
| 7 | 08/30/13 | 08/30/13 | apple Ipad 2 16gb wifi 2nd generation | Office Equipment | Amazon | Glendale | $ 412.99 | $ 298.22 | 114.77 |
| 8 | 08/30/13 | 08/30/13 | Apple Iphone5 | Office Equipment | Amazon | Glendale | $ 744.00 | $ 537.42 | 206.58 |
| 9 | 08/30/13 | 08/30/13 | Samsung Galaxy Tab 2 7 inch wifi | Office Equipment | Amazon | Glendale | $ 183.52 | $ 132.60 | 50.92 |
| 10 | 07/23/13 | 07/23/13 | Polycom SoundStation IP 6000 | Office Equipment | Amazon | Glendale | $ 528.70 | $ 396.63 | 132.07 |
| 11 | 09/30/13 | 09/02/13 | Apple Iphone4 | Office Equipment | Amazon | Glendale | $ 380.00 | $ 264.00 | 116.00 |
| 12 | 09/30/13 | 09/02/13 | Samsung Galaxy S IV/S4 GT- I9500 | Office Equipment | Amazon | Glendale | $ 648.00 | $ 450.00 | 198.00 |
| 13 | 10/11/13 | 10/11/13 | Seagate 3.5 Inch Hardrive | Office Equipment | Amazon | Glendale | $ 832.68 | $ 555.12 | 277.56 |
| | | | | | | | $ 11,473.33 | $ 8,694.34 | $ 2,778.99 |
| | | | | | | | $ - | $ - | $ - |
| 4 | 06/30/13 | 06/30/13 | Madison Seating for 3 chairs | Furniture & Fixtures | | Glendale | $ 1,799.97 | $ 600.04 | 1,199.93 |
| | | | | | | | $ 1,799.97 | $ 600.04 | $ 1,199.93 |

Net Book    $ 13,273.30    $ 3,978.92

B.26 (FFE)

B6D (Official Form 6D) (12/07)

In re     **MediaShift, Inc.**                                                                    Case No.   **2:15-bk-25024-SK**
                                                                    ,
                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Claim is purportedly secured by blanket lien on the assets of MediaShift, Inc. | | | | | |
| **Don Larson 500 Ford Road St. Louis Park, MN 55426** | | - | | | | | | |
| | | | Value $           **Unknown** | | | | 34,773.70 | **Unknown** |
| Account No. | | | Multiple notes.  Portions of claim purportedly secured by liens on accounts receivable, a lease, any interest of Media Shift in Nite Media, | | | | | |
| **Elevation Fund LLC 6161 S Syracuse Way, Suite 320 Greenwood Village, CO 80111** | | | | | | X | | |
| | | | Value $           **Unknown** | | | | 833,276.71 | **Unknown** |
| Account No. | | | | | | | | |
| **Elevation Fund, LLC 5825 E. Irish Place Centennial, CO 80112** | | - | | | | | | |
| | | | Value $           **Unknown** | | | | 0.00 | **Unknown** |
| Account No. | | | Notice Purposes Only - Included in MediaShift Holdings, Inc. claim | | | | | |
| **Fisk Investments LLC 4550 Cherry Creek Dr. South Glendale, CO 80246** | | - | | | | | | |
| | | | Value $           **Unknown** | | | | 0.00 | **Unknown** |

**2**   continuation sheets attached

Subtotal
(Total of this page)     868,050.41     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  __MediaShift, Inc._____,          Case No.  __2:15-bk-25024-SK__
                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Underlying note does not provide for a lien, yet claimant filed UCC-1 asserting blanket lien on the assets of MediaShift, Inc. | | | | | |
| James A. Veldkamp 2324 S. Clayton Street Denver, CO 80210 | - | | | | | X | | |
| | | | Value $          Unknown | | | | 240,832.88 | Unknown |
| Account No. | | | Underlying note does not provide for a lien, yet claimant filed UCC-1 asserting blanket lien on the assets of MediaShift, Inc. | | | | | |
| JMW Fund LLC 4 Richland Place Pasadena, CA 91103 | - | | | | | X | | |
| | | | Value $          Unknown | | | | 200,000.00 | Unknown |
| Account No. | | | | | | | | |
| Kearney Holdings LLC 6161 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | - | | | | | X | | |
| | | | Value $          Unknown | | | | 29,027.40 | Unknown |
| Account No. | | | Multiple notes.  Portions of claim purportedly secured by liens on accounts receivable, a lease, any interest of Media Shift in Nite Media, | | | | | |
| Kirby Enterprise Fund LLC 6161 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | - | | | | | X | | |
| | | | Value $          Unknown | | | | 539,371.51 | Unknown |
| Account No. | | | | | | | | |
| Kirby Enterprise Fund, LLC 5825 Irish Place Centennial, CO 80112 | - | | | | | | | |
| | | | Value $          Unknown | | | | 0.00 | Unknown |

Sheet __1__ of __2__ continuation sheets attached to          Subtotal          1,009,231.79          0.00
Schedule of Creditors Holding Secured Claims          (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re **MediaShift, Inc.**                                                  ,          Case No. **2:15-bk-25024-SK**
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | |
| Account No. | | | Claim is purportedly secured by blanket lien on the assets of MediaShift, Inc., Ad-Vantage Networks, Delphi, Inc., and Travora Networks, Inc. | | | | | |
| Mediashift Holdings, Inc. 4550 Cherry Creek Dr. South Glendale, CO 80246 | - | | | | | X | | |
| | | | Value $            Unknown | | | | 5,958,578.28 | Unknown |
| Account No. | | | | | | | | |
| Mediashift Holdings, Inc. 4500 Cherry Creek Drive South Suite 550 Denver, CO 80246 | - | | | | | | | |
| | | | Value $            Unknown | | | | 0.00 | Unknown |
| Account No. | | | | | | | | |
| Richland Fund, LLC 4 Richland Place Pasadena, CA 91103 | - | | | | | X | | |
| | | | Value $            Unknown | | | | 300,000.00 | Unknown |
| Account No. | | | | | | | | |
| West Hampton Special Situations Fund, LLC 5825 Irish Place Englewood, CO 80112 | - | | | | | | | |
| | | | Value $            Unknown | | | | 0.00 | Unknown |
| Account No. | | | | | | | | |
| West Hampton Special Situations Fun 6161 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | - | | | | | X | | |
| | | | Value $            Unknown | | | | 293,363.28 | Unknown |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 6,551,941.56 | 0.00 |
| Total (Report on Summary of Schedules) | 8,429,223.76 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **MediaShift, Inc.**                                                                                    Case No.   **2:15-bk-25024-SK**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **MediaShift, Inc.**                                    Case No.   **2:15-bk-25024-SK**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | For Notice Purposes Only | | | | | |
| Employment Development Dept. Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| **Account No.** | | | For Notice Purposes Only | | | | | |
| Franchise Tax Board Bankruptcy Section, MS: A-340 P.O. Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| **Account No.** | | | For Notice Purposes Only | | | | | |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| **Account No.** | | | For Notice Purposes Only | | | | | |
| LA County Treasurer & Tax Collector P.O. Box 54110 Los Angeles, CA 90054-0110 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| **Account No.** | | | For Notice Purposes Only | | | | | |
| Nevada Department of Taxation Bankruptcy Section 555 E. Washington Ave., #1300 Las Vegas, NV 89101 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to                      Subtotal            | 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)   | 0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **MediaShift, Inc.**                                                  Case No.  **2:15-bk-25024-SK**
_____,
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |  |  |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| Nevada Dept. of Taxation 4600 Kietzke Ln., Suite L-235 Reno, NV 89502 | - |  |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| Securities & Exchange Commission LA Regional 444 S. Flower St., Ste 900 Los Angeles, CA 90071 | - |  |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  | For Notice Purposes Only |  |  |  |  |  |  |
| State Board of Equalization POB 942879, MIC 29 Sacramento, CA 94279 | - |  |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | | 0.00 |
|---|---|---|---|---|
| | | | 0.00 | |

| | Total | 0.00 | | 0.00 |
|---|---|---|---|---|
| | (Report on Summary of Schedules) | | 0.00 | |

B6F (Official Form 6F) (12/07)

In re   **MediaShift, Inc.**                                                          , Case No.   **2:15-bk-25024-SK**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Deferred Compensation Note** | | | | |
| **Aaron Guerrero**<br>**5444 Sepulveda Blvd. #208**<br>**Sherman Oaks, CA 91411** | - | | | | | | 13,585.56 |
| Account No. | | | | | | | |
| **AFCO**<br>**PO Box 887200**<br>**Los Angeles, CA 90088-7200** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alan David Morgan**<br>**11450 Calvert Ave Apt 6**<br>**North Hollywood, CA 91606** | - | | | | | | 2,079.00 |
| Account No. | | | | | | | |
| **Alternative Business Accomodations**<br>**1650 Broadway Suite 501**<br>**New York, NY 10019** | - | | | | | | 0.00 |

__23__   continuation sheets attached

Subtotal                                    15,664.56
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MediaShift, Inc.**                                                          Case No.   **2:15-bk-25024-SK**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Amplify Roundtables** **22337 Pacific Coast Highway , Suite 488** **Malibu, CA 90265** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **AON Risk Insurance** **PO Box 849832** **Los Angeles, CA 90084-9832** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Arete Advisors** **8875 Research Drive** **Irvine, CA 92618** | | - | | | | | | 0.00 |
| Account No. | | Note | | | | | | |
| **Barry R Gosnell** **8130 Boone Blvd** **Vienna, VA 22182** | | - | | | | | | 112,734.25 |
| Account No. | | | | | | | | |
| **Bingham McCutchen LLP** **PO Box 3486** **Boston, MA 02241-3486** | | - | | | | | | 0.00 |

Sheet no.  **1**  of  **23**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          112,734.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                    Case No.    **2:15-bk-25024-SK**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Broadridge PO Box 416423 Boston, MA 02241 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Business Wire, Inc. Department 34182 PO Box 39000 San Francisco, CA 94139 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Chad Kirby 6169 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Chad Payne P.O. Box 12862 Newport Beach, CA 92658 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Charles F. Kirby Roth 401K 6171 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | | - | | | | | | 0.00 |

Sheet no. **2** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                                    Case No.    **2:15-bk-25024-SK**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Promissory Notes | | | | |
| Charles Kirby 6161 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | - | | | | | | 110,166.03 |
| Account No. | | | Deferred Compensation Note | | | | |
| Chris Hartley 4005 The Strand Manhattan Beach, CA 90266 | - | | | | | | 57,544.78 |
| Account No. | | | | | | | |
| Chris Hartley 4005 The Strand Manhattan Beach, CA 90266 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chris Hartley 4005 The Strand Manhattan Beach, CA 90266 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| City of Newport Beach - Revenue Dept PO Box 3080 Newport Beach, CA 92660-1519 | - | | | | | | 0.00 |

Sheet no. __3__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

167,710.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **MediaShift, Inc.**                                                                 Case No.   **2:15-bk-25024-SK**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| Corporate Stock Transfer Inc. 3200 Cherry Creek Dr. South, Suite 430 Denver, CO 80209 | | - | | | | | | 2,790.04 |
| Account No. | | | | | | | | |
| Cox Padmore Skolnik & Shakarchy, LP 630 Third Ave, 19th Floor New York, NY 10017-6735 | | - | | | | | | 25,469.87 |
| Account No. | | | | | | | | |
| CPA Global Limited 2318 Mill Road, 12th Floor Alexandria, VA 22314 | | - | | | | | | 0.00 |
| Account No. | | | | Recruitment Services | | | | |
| Cybercoders, Inc. 6591 Irvine Center Dr #200 Irvine, CA 92618 | X | - | | | | | | 13,000.00 |
| Account No. | | | | | | | | |
| Zide & O'Biecunas LLP Thomas Zide 14545 Victory Blvd., #404 Van Nuys, CA 91411 | | | | Representing: Cybercoders, Inc. | | | | Notice Only |

Sheet no. **4** of **23** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       41,259.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                    Case No.    **2:15-bk-25024-SK**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Deferred Compensation Note | | | | |
| Damon Flowers 835 Walton Ave Bronx, NY 10451 | | - | | | | | | 26,459.54 |
| Account No. | | | | Deferred Compensation Note | | | | |
| Darin Ganitch 7800 Topanga Canyon Blvd #305 Canoga Park, CA 91304 | | - | | | | | | 23,764.15 |
| Account No. | | | | Compensation | | | | |
| Dave Grant 22391 Rosebriar Mission Viejo, CA 92692 | | - | | | | | | 280,623.67 |
| Account No. | | | | Compensation | | | | |
| David Eastman PO Box 980670 Park City, UT 84098 | | - | | | | | | 54,173.99 |
| Account No. | | | | Deferred Compensation Note | | | | |
| David Grant 22391 Rosebriar Mission Viejo, CA 92692 | | - | | | | | | 246,839.79 |

| | | | |
|---|---|---|---|
| Sheet no. **5** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | 631,861.14 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                          Case No.    **2:15-bk-25024-SK**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Del Risk Inc. DBA TDC Risk Management 1440 Arrowhead Drive Maumee, OH 43537** | - | | | | | | 0.00 |
| Account No. | | | **Labor Claim** | | | | |
| **Dustin Perlberg** | - | | | | | X | 4,500.00 |
| Account No. | | | | | | | |
| **Labor Commissioner St. of Cal. 605 W. Santa Ana Blvd Rm 625, Bldg. 28 Santa Ana, CA 92701** | | | **Representing: Dustin Perlberg** | | | | Notice Only |
| Account No. | | | **Assumed Debt** | | | | |
| **Eastward Capital Partners V, LP 432 Cherry St. West Newton, MA 02465** | - | | | | | | 2,322,385.10 |
| Account No. | | | | | | | |
| **Empire Stock Transfer 1859 Whitney Mesa Dr. Henderson, NV 89014** | - | | | | | | 50.00 |

Sheet no.  **6**   of  **23**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,326,935.10

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                    Case No.   **2:15-bk-25024-SK**
                                          Debtor                          ,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eric Bauer 18 Falabella Dr. Ladera Ranch, CA 92694 | | - | | | | | | 2,500.00 |
| Account No. | | | | Vendor Note Payable | | | | |
| Essenture Incorporated 19349 Flavian Ave Torrance, CA 90503 | | - | | | | | | 75,595.56 |
| Account No. | | | | | | | | |
| Fast Pay Partners, LLC 9300 Wilshire Blvd., Suite 500 Beverly Hills, CA 90212 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Franchise Tax Board PO Box 942857 Sacramento, CA 94257 | | - | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Gault Millau, Inc. 4311 Wilshire Blvd. STE 405 Los Angeles, CA 90010 | | - | | | | | | 0.00 |

Sheet no. **7**  of **23**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        78,095.56

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**
_____,    Case No. __2:15-bk-25024-SK__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note | | | | |
| Glenn Lebowitz 1212 Suffield Dr. McLean, VA 22601 | | - | | | | | | 112,997.26 |
| Account No. | | | | | | | | |
| Great American Group Corporate Valuation 21860 Burbank Blvd., #300 South Woodland Hills, CA 91367 | | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| GTT Communications Inc., fka UNSi 7900 Tysons One Place Suite 1450 Mclean, VA 22102 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Harrison Grant 22391 Rosebriar Mission Viejo, CA 92692 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hein & Associates, LLP 100 Spectrum Center Drive, Suite 650 Irvine, CA 92618 | | - | | | | | | 708.81 |

Sheet no. __8__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    113,956.07

B6F (Official Form 6F) (12/07) - Cont.

In re  **MediaShift, Inc.**                                          ,  Case No.  **2:15-bk-25024-SK**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Hunter Capital PO Box 682500 Park City, UT 84068 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| iab 116 East 27th Street , 7th Floor New York, NY 10016 | | - | | | | | | 0.00 |
| Account No. | | | | Deferred Compensation Note | | | | |
| Ian Peters 17219 Tribune Ste Granada Hills, CA 91344 | | - | | | | | | 54,931.07 |
| Account No. | | | | | | | | |
| James T. Bell 198 W Haviland Lane Stamford, CT 06903 | | - | | | | | | 10,000.00 |
| Account No. | | | | Promissory Note | | | | |
| Jim J. Rivas Sr. 10297 S. Powling Way Littleton, CO 80126 | | - | | | | | | 62,942.47 |

Sheet no.  **9**  of  **23**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

127,873.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **MediaShift, Inc.**                                                      , Case No.   **2:15-bk-25024-SK**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Promissory Note | | | | |
| John O. Moen & Christina A. Woolwin Woolwine-Moen Group 3616 Harden Blvd., #335 Lakeland, FL 33803 | | - | | | | | | | 410,242.95 |
| Account No. | | | | | | | | | |
| John R. Marco Jr. 3110 Vail Ave Redondo Beach, CA 90278 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Kearney Properties, LLC 6167 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Kelsey Kirby 6170 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | | - | | | | | | | 0.00 |
| Account No. | | | | | Note for Owed Compensation | | | | |
| Kevin Potter 9704 Mill Run Dr Great Falls, VA 22066 | | - | | | | | | | 28,183.56 |

Sheet no. **10** of **23** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

438,426.51

B6F (Official Form 6F) (12/07) - Cont.

In re  **MediaShift, Inc.**                                              Case No.  **2:15-bk-25024-SK**
                                                      ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Kirby Enterprise Capital Management, LLC** 6161 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kitty Hang** 1822-A E. Route 66 PMB #455 Glendora, CA 91740 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Law Offices of Aaron A. Grunfeld** 1100 Glendon Ave, Suite 850 Los Angeles, CA 90255 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Lawrence Cable Service** 20705 S. Western Ave. , Suite 104 Torrance, CA 90501 | | - | | | | | | 0.00 |
| Account No. | | | | Deferred Compensation Note | | | | |
| **Linda Ebrahimian** 14104 Summertime Lane Culver City, CA 90230 | | - | | | | | | 18,228.87 |

Sheet no. __11__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                18,228.87

B6F (Official Form 6F) (12/07) - Cont.

In re  **MediaShift, Inc.**                                                                Case No. __**2:15-bk-25024-SK**__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Vendor | | | | |
| Lotame Solutions Inc. 8850 Stanford Blvd, Ste 2000 Columbia, MD 21045 | | - | | | | | | 88,169.44 |
| Account No. | | | | Deferred Compensation Note | | | | |
| Marshall Taggart 794 Miller Run Atlanta, GA 30349 | | - | | | | | | 40,628.61 |
| Account No. | | | | Deferred Compensation Note | | | | |
| Matt Yerington PO Box 161 Bolinas, CA 94924 | | - | | | | | | 47,307.20 |
| Account No. | | | | | | | | |
| McGladrey LLP 1185 Ave of the Americas New York, NY 10036 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MegaPath DEPT 0324 PO Box 120324 Dallas, TX 75312-0324 | | - | | | | | | 0.00 |

Sheet no. __12__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    176,105.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                    Case No.    **2:15-bk-25024-SK**
                                                        ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Deferred Compensation Note** | | | | |
| **Michael Spalter** 24218 Wembley Ct. Valencia, CA 91355 | | - | | | | | | 246,257.03 |
| Account No. | | | | **Deferred Compensation Note** | | | | |
| **Molly Hughes** 3265 Brookview Dr. Marietta, GA 30068 | | - | | | | | | 45,403.52 |
| Account No. | | | | | | | | |
| **Moss-Adams LLP** PO Box 748369 Los Angeles, CA 90074-8369 | | - | | | | | | 10,129.09 |
| Account No. | | | | | | | | |
| **National Registered Agents, Inc.** PO Box 4349 Carol Stream, IL 60197-4349 | | - | | | | | | 170.00 |
| Account No. | | | | | | | | |
| **Neohire Inc** 1750 14th Street, Suite D Santa Monica, CA 90404 | X | - | | | | | | 21,750.00 |

Sheet no. __13__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     323,709.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                                    Case No.   **2:15-bk-25024-SK**
                                    Debtor                                        ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Promissory Note | | | | |
| **Nite Media** | | - | | | | | |
| | | | | | | | 60,257.53 |
| Account No. | | | | | | | |
| **Parr Brown Gee & Loveless, PC** **PO Box 11019** **Salt Lake City, UT 84147** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Deferred Compensation Note | | | | |
| **Paul Wasserman** **4 Elizabeth Ct** **Briarcliff, NY 10510** | | - | | | | | |
| | | | | | | | 28,172.60 |
| Account No. | | | | | | | |
| **Penguin Random House, LLC** **1745 Broadway** **New York, NY 10019** | X | - | | | | X | |
| | | | | | | | 35,562.00 |
| Account No. | | | | | | | |
| **Aires Law Firm** **Attn Timothy Aires** **6 Hughes, Suite 205** **Irvine, CA 92618** | | | Representing: Penguin Random House, LLC | | | | Notice Only |

Sheet no. __14__ of __23__ sheets attached to Schedule of                          Subtotal                      123,992.13
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                                Case No.   __2:15-bk-25024-SK__
                                                                Debtor              ,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Deferred Compensation Note | | | | |
| Phil Usher 531 N Louise #204 Glendale, CA 91206 | | - | | | | | 71,028.93 |
| Account No. | | | | | | | |
| PhoCusWright Inc PO BOX 150414 , Dept: 106086 Hartford,, CT 06115-0414 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Pillsbury Winthrop Shaw Pittman LLP PO Box 601240 Charlotte, NC 28260-1240 | | - | | | | | 2,305.50 |
| Account No. | | | | | | | |
| Pinedale Operations PO Box 3087 Greenwood Village, CO 80155-3087 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Pioneer Capital an FSE Corp 7545 Irvine Center Drive Suite 200 Irvine, CA 92618 | | - | | | | | 0.00 |

Sheet no. __15__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        73,334.43

B6F (Official Form 6F) (12/07) - Cont.

In re  **MediaShift, Inc.**                                                    Case No.  __2:15-bk-25024-SK__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> PR Newswire Association LLC <br> PO Box 5897 <br> New York, NY 10087-5897 | | - | | | | | 775.00 |
| Account No. <br><br> PublicEase Inc. <br> 7668 El Camino Real, #104-284 <br> Carlsbad, CA 92009 | | - | | | | | 0.00 |
| Account No. <br><br> Radix Collective LLC <br> 12132 Herbert St. <br> Los Angeles, CA 90066 | | - | | | | | 0.00 |
| Account No. <br><br> Randall M. Gates <br> 415 Auburn Lane <br> Sierra Madre, CA 91024 | | - | | | | | 0.00 |
| Account No. <br><br> Richard Silverberg <br> 516 Sunflower <br> Lake Forest, CA 92630 | | - | Deferred Compensation Note | | | | 49,904.08 |

Sheet no. __16__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50,679.08

B6F (Official Form 6F) (12/07) - Cont.

In re __MediaShift, Inc._____,    Case No. __2:15-bk-25024-SK__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Richard Silverberg 106 Peony Irvine, CA 92618 | | - | | | | | | 0.00 |
| **Account No.** | | | | Deferred Compensation Note | | | | |
| Rick Baran 14 Daystar Irvine, CA 92612 | | - | | | | | | 249,669.10 |
| **Account No.** | | | | Expense Reimnursement | | | | |
| Rick Baran 14 Daystar Irvine, CA 92612 | | - | | | | | | 4,246.70 |
| **Account No.** | | | | | | | | |
| River Bend Fund, LLC 6165 S Syracuse Way, Suite 320 Greenwood Village, CO 80111 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Robert Burg 15695 N. 83rd Way Scottsdale, AZ 85260 | | - | | | | | | 0.00 |

Sheet no. __17__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    253,915.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                              Case No.    **2:15-bk-25024-SK**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ronald N. Vance & Associates, P.C.<br>1656 Reunion Ave. , Suite 250<br>South Jordan, UT 84095 | | - | | | | | | 31,962.31 |
| Account No.<br><br>Salesforce.com<br>PO Box 203141<br>Dallas, TX 75320-3141 | | - | | | | | | 3,750.00 |
| Account No.<br><br>San Gabriel Fund LLC<br>4 Richland Place<br>Pasadena, CA 91103 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No.<br><br>Sanjeev Kuwadekar<br>18223 Charlton Ln.<br>Northridge, CA 91326 | | - | | Deferred Compensation Note | | | | 247,655.49 |
| Account No.<br><br>Sanjeev Kuwadekar<br>18223 Charlton Ln.<br>Northridge, CA 91326 | | - | | | | | | 0.00 |

Sheet no. __18__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    283,367.80

B6F (Official Form 6F) (12/07) - Cont.

In re __MediaShift, Inc.__ ,                    Case No. __2:15-bk-25024-SK__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Shift CRM Inc. 155 Gordon Baker Rd, Ste 206 Toranto, ON M2H3N5 | | - | | | | | | 13,175.00 |
| Account No. | | | | | | | | |
| Skyline Partners, International, LLC 1815 S Washington Street Denver, CO 80210 | | - | | | | | | 8,432.64 |
| Account No. | | | | Brokerage Fees | | | | |
| Spencer Edwards, Inc. PO Box 3087 Greenwood, CO 80155-3087 | | - | | | | | | 69,300.00 |
| Account No. | | | | | | | | |
| STE Holdings, LLC 845 Third Ave, 6th Floor New York, NY 10022 | | - | | | | | | 0.00 |
| Account No. | | | | Legal | | | | |
| Stradling Yocca Carlson & Rauth 660 Newport Center Dr. Suite 1600 Newport Beach, CA 92660-6441 | | - | | | | | | 295,000.77 |

Sheet no. __19__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    385,908.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **MediaShift, Inc.**                                                  Case No.    **2:15-bk-25024-SK**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Strategic Business Communications 1979 Marcus Ave. , Suite 210 Lake Success, NY 11042-1022 | | - | | | | | 0.00 |
| Account No. | | | Promissory Note | | | | |
| Susan Graziano Living Trust Dtd. 2-24-05 6365 Spotted Fawn Run Littleton, CO 80125 | | - | | | | | 57,528.77 |
| Account No. | | | | | | | |
| Talent Merchants, Inc. 1155 S Grand Ave Ste 1802 Los Angeles, CA 90015 | | - | | | | | 34,125.00 |
| Account No. | | | Deferred Compensation Note | | | | |
| Thanut (Nik) Leckuthai 3208 Chico Ave El Monte, CA 91733 | | - | | | | | 22,737.43 |
| Account No. | | | | | | | |
| The Hartford PO Box 660916 Dallas, TX 75266-0916 | | - | | | | | 20,118.96 |

Sheet no. **20** of **23** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    134,510.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **MediaShift, Inc.**                                                          ,        Case No.   **2:15-bk-25024-SK**
_____                    _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Deferred Compensation Note | | | | |
| Tim Wong 620 E Angeleno Ave #V Burbank, CA 91501 | | - | | | | | | 34,855.94 |
| Account No. | | | | Deferred Compensation Note | | | | |
| Tracy Norton 711 Royal Stewart Dr. Placentia, CA 92870 | | - | | | | | | 54,200.53 |
| Account No. | | | | | | | | |
| Tracy Norton 711 Royal Stewart Dr. Placentia, CA 92870 | | - | | | | | | 617.01 |
| Account No. | | | | Expense Reimbursement | | | | |
| Tracy Norton 711 Royal Stewart Dr. Placentia, CA 92870 | | - | | | | | | 1,042.03 |
| Account No. | | | | Lawsuit | | | | |
| Travel Spike, LLC, c/o PJ Puryear Wyrick Robbins Yates & Ponton LLP 4101 Lake Boone Trail, Suite 300 Raleigh, NC 27607 | X | - | | | X | X | X | 12,484,344.09 |

Sheet no. __21__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,575,059.60

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MediaShift, Inc.**                                                                    Case No. __2:15-bk-25024-SK__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Travel Spike, LLC<br>2849 Paces Ferry Rd SE Ste 220<br>Atlanta, GA 30339 | | | Representing:<br>Travel Spike, LLC, c/o PJ Puryear | | | | Notice Only |
| Account No.<br><br>Typecraft<br>2040 E. Walnut Street<br>Pasadena, CA 91107 | | - | | | | | 160.33 |
| Account No.<br><br>Venkat Nimmagadda<br>23805 Kensington Ct.<br>West Hills, CA 91307 | | - | Deferred Compensation Note | | | | 61,456.94 |
| Account No.<br><br>West Hampton Special Situations Fund LLC<br>PO Box 3087<br>Greenwood Village, CO 80155-3087 | | - | | | | | 0.00 |
| Account No.<br><br>Winthrop Couchot Professional Corporatio<br>660 Newport Center Drive, Fourth Floor<br>Newport Beach, CA 92660 | | - | Legal | | | | 147,666.76 |

Sheet no. __22__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    209,284.03

B6F (Official Form 6F) (12/07) - Cont.

In re __MediaShift, Inc.__ ,                                                Case No. __2:15-bk-25024-SK__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Wisco America Company Limited 20062 Birch St. , Suite 300 Newport Beach, CA 92660 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Word Express Transportation 2110 Artesia Blvd #803 Redondo Beach, CA 90278 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __23__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 18,662,612.65 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **MediaShift, Inc.**                                                          Case No.   __2:15-bk-25024-SK__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re __MediaShift, Inc.__ _____,    Case No. __2:15-bk-25024-SK_____

_____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Travora Networks, Inc.<br>600 N. Brand Street, No. 230<br>Glendale, CA 91203 | Travel Spike, LLC, c/o PJ Puryear<br>Wyrick Robbins Yates & Ponton LLP<br>4101 Lake Boone Trail, Suite 300<br>Raleigh, NC 27607 |
| Travora Networks, Inc.<br>600 N. Brand Street, No. 230<br>Glendale, CA 91203 | Neohire Inc<br>1750 14th Street, Suite D<br>Santa Monica, CA 90404 |
| Travora Networks, Inc.<br>600 N. Brand Street, No. 230<br>Glendale, CA 91203 | Penguin Random House, LLC<br>1745 Broadway<br>New York, NY 10019 |
| Travora Networks, Inc.<br>600 N. Brand Street, No. 230<br>Glendale, CA 91203 | Cybercoders, Inc.<br>6591 Irvine Center Dr #200<br>Irvine, CA 92618 |

0

_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re **MediaShift, Inc.**

Debtor(s)

Case No.   **2:15-bk-25024-SK**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of \_\_**39**\_\_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **October 29, 2015**

Signature   **/s/ Rick Baran**
**Rick Baran**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

| | | | |
|---|---|---|---|
| In re | **MediaShift, Inc.** | Case No. | **2:15-bk-25024-SK** |
| | Debtor(s) | Chapter | **11** |

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$231,999.59** | **2015 YTD: Consolidated income for MediaShift, Inc. and Ad-Vantage Networks, Inc.** |
| **$347,655.40** | **2014: Consolidated income for MediaShift, Inc. and Ad-Vantage Networks, Inc.** |
| **$226,059.19** | **2013: Consolidated income for MediaShift, Inc. and Ad-Vantage Networks, Inc.** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■   **Complete a. or b., as appropriate, and c.**

   a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA Exhibit 3.b** | **See Schedules D-F for any amounts still owing** | **$29,665.03** | **$0.00** |

None
☐   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA Exhibit 3.c** | **See Schedules D-F for any amounts still owing** | **$57,311.80** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Travel Spike, LLC v. Travora Networks, Inc. d/b/a Mediashift; Mediashift, Inc. Case No. C.A. No. 15 Civ. 1815 (RJS)** | **Fraudulent transfer, successor liability, piercing the corporate veil** | **United States District Court, Southern District of New York** | **Pending** |
| **Dustin Perlberg v. Mediashift, Inc. Case No. 18-920110-SP** | **Compensation** | **Labor Comissioner 605 W. Santa Ana Blvd. Santa Ana, CA 92701** | **Pending** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

MS SOFA 3.b

| Date | Transaction Type | Name | Memo/Description | Split | Amount | |
|------|------------------|------|-----------------|-------|--------|--|
| 07/13/2015 | Check | | Service Charge | 63170 Office Expense:Bank Charges | $ | (284.45) |
| 07/28/2015 | Bill Payment (Check) | The Hartford | | 20000 Accounts Payable | $ | (2,235.44) |
| 08/11/2015 | Check | | Service Charge | 63170 Office Expense:Bank Charges | $ | (172.16) |
| 09/11/2015 | Check | | Service Charge | 63170 Office Expense:Bank Charges | $ | (172.98) |
| 09/17/2015 | Bill Payment (Check) | Tracy Norton | | 20000 Accounts Payable | $ | (1,800.00) |
| 09/29/2015 | Bill Payment (Check) | Levene, Neale, Bender, Yoo & Brill, LLP | | 20000 Accounts Payable | $ | (25,000.00) |
| | | | | | **$** | **(29,665.03)** |

MS SOFA 3.c

| Name / Position | Date | Transaction Type | Amount |
|---|---|---|---|
| David Grant | | | |
| Officer/Director | 3/27/2015 | Check | $ 16,484.45 |
| Rick Baran | | | |
| Officer/Director | 03/27/2015 | Check | $ 35,275.14 |
| Rick Baran | | | |
| Officer/Director | 04/14/2015 | Check | $ 4,233.36 |
| Mike Spalter | | | |
| Officer/Direcotr | 3/27/2015 | Check | $ 1,262.89 |
| Sanjeev Kuwadekar | | | |
| Officer/Director | 3/27/2015 | Check | $ 55.96 |
| | | | $ 57,311.80 |

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Neohire North Inc. v. Mediashift, Inc. et al. Case No. BC580864** | **Breach of contract, open book, account stated, goods and services rendered, quantum meruit** | **California Superior Court - Los Angeles** | **Pending** |
| **Penguin Random House LLC v. Mediashift, Inc. et al. Case No. BC582953** | **Breach of contract, open book account, account stated, quantum meruit** | **California Superior Court - Los Angeles** | **Pending** |
| **Cybercoders, Inc. v. Mediashift, Inc. and Ad-Vantage Networks, Inc. Case No. 30-2015-00781722-CL-CL-CJC** | **Breach of contract, open book, reasonable value** | **California Superior Court - Orange County** | **Pending** |

| None ■ | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

| None ■ | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

| None ■ | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| None ■ | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Levene, Neale, Bender, Yoo & Brill**<br>**1250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067** | 9/29/15 | $25,000.00 |
| **Winthrop Couchot PC**<br>**660 Newport Center Dr**<br>**Newport Beach, CA 92660** | 3/10/15 | $9,000.00 |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**11.  Closed financial accounts**

None
■      List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■      List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■      List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■      List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■      If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■      If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Ad-Vantage Networks, Inc. | 27-3034469 | 600 N. Brand, Suite 230 Glendale, CA 91203 | Internet Advertising | 2010-Present |
| SAGAX INC. | 80-0872776 | 600 NORTH BRAND BLVD., SUITE 230 Glendale, CA 91203 | Internet Advertising (Always Dormant) | 2014-Present |

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Travora Networks, Inc. | 46-1834659 | 600 NORTH BRAND BLVD., SUITE 230 Glendale, CA 91203 | Internet Advertising | 2013-Present |
| Delphi, LLC | | 600 NORTH BRAND BLVD., SUITE 230 Glendale, CA 91203 | Internet Advertising | 2013-Present |
| Tanaya LLC | | Internet Advertising Glendale, CA 91203 | Internet Advertising | 2014-Present |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED
**Tracy Norton**                                   **2013-Present**
**711 Royal Stewart Dr.**
**Placentia, CA 92870**

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                        ADDRESS                        DATES SERVICES RENDERED
**Hein & Associates, LLP**  **100 Spectrum Center Drive**  **Approx. 2012-Present**
                            **Suite 650**
                            **Irvine, CA 92618**

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                ADDRESS
**Tracy Norton**                                    **711 Royal Stewart Dr.**
**2013-Present (as employee or independent contractor of the**    **Placentia, CA 92870**
**Debtor)**

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                    DATE ISSUED

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **TO FOLLOW IN AMENDED SCHEDULES** | |

---

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **David Grant**<br>**22391 Rosebriar**<br>**Mission Viejo, CA 92692** | **Chairman of the Board Member, Chief Strategy Officer** | **Approx. 40%** |
| **Rick Baran**<br>**14 Daystar**<br>**Irvine, CA 92612** | **Board Member, President, Chief Financial Officer, and Chief Executive Officer** | **Nominal** |
| **Michael Spalter**<br>**24218 Wembley Ct.**<br>**Valencia, CA 91355** | **Chief Operating Officer** | |
| **Sanjeev Kuwadekar**<br>**18223 Charlton Ln.**<br>**Northridge, CA 91326-3617** | **Chief Technology Officer** | **Approx. 12.5%** |
| **Charles F. Kirby**<br>**6161 S Syracuse Way, Suite 320**<br>**Englewood, CO 80111** | | **Approx. 10% (estimated)** |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
9

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October 29, 2015**                     Signature   **/s/ Rick Baran**
                                                            **Rick Baran**
                                                            **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/98)                                          1998 USBC, Central District of California

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

In re                                                    Case No.: **2:15-bk-25024-SK**

**MediaShift, Inc.**

                                          Debtor.        **DISCLOSURE OF COMPENSATION**
                                                         **OF ATTORNEY FOR DEBTOR**

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                        $        25,000*

    Prior to the filing of this statement I have received              $        25,000*

    Balance Due                                                        $           0.00

2. $ 1,717 of the filing fee has been paid.

3. The source of the compensation paid to me was:

    [✓] Debtor      [ ] Other (specify):

4. The source of compensation to be paid to me is:

    [✓] Debtor      [ ] Other (specify):

5. [✓] I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    [ ] I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]
        **Advising the Debtor with regard to the requirements of the Bankruptcy Court, Bankruptcy Rules and the Office of the United States Trustee as they pertain to the Debtor; advising the Debtor with regard to certain rights and remedies of its bankruptcy estate and the rights, claims and interests of creditors; representing the Debtor in any proceeding or hearing in the Bankruptcy Court involving its estate unless the Debtor is represented in such proceeding or hearing by other special counsel; conducting examinations of witnesses, claimants or adverse parties and representing the Debtor in any adversary proceeding except to the extent that any such adversary proceeding is in an area outside of LNBYB's expertise or which is beyond LNBYB's staffing capabilities; preparing and assisting the Debtor in the preparation of reports, applications, pleadings and orders including, but not limited to, applications to employ professionals, interim statements and operating reports, initial filing requirements, schedules and statement of financial affairs, lease pleadings, cash collateral pleadings, financing pleadings, and pleadings with respect to the Debtor's use, sale or lease of property outside the ordinary course of business; representing the Debtor with regard to obtaining use of debtor in possession financing and/or cash collateral including, but not limited to, negotiating and seeking Bankruptcy Court approval of any debtor in possession financing and/or cash collateral pleading or stipulation and preparing any pleadings relating to obtaining use of debtor in possession financing and/or cash collateral; assisting the Debtor in the negotiation, formulation, preparation and confirmation of a plan of reorganization and the preparation and approval of a disclosure statement in respect of the plan; and performing any other services which may be appropriate in LNBYB's representation of the Debtor during its bankruptcy case.**

    * Retainer only.

Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor - (1/88)          1998 USBC, Central District of California

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following services
        **Matters which are outside of LNBYB's specialization**

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **October 29, 2015** | **/s/ Todd M. Arnold** |
| *Date* | **Todd M. Arnold 221868** |
| | *Signature of Attorney* |
| | **Levene, Neale, Bender, Yoo & Brill LLP** |
| | *Name of Law Firm* |
| | **10250 Constellation Blvd.** |
| | **Suite 1700** |
| | **Los Angeles, CA 90067** |
| | **(310) 229-1234** |

Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address

**Ron Bender**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234**
California State Bar Number: **143364**

FOR COURT USE ONLY

☑ *Attorney for:*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**MediaShift, Inc.**

Debtor(s),

Plaintiff(s),

Defendant(s).

CASE NO.: **2:15-bk-25024-SK**
ADVERSARY NO.:
CHAPTER:   **11**

## CORPORATE OWNERSHIP STATEMENT
## PURSUANT TO  FRBP 1007(a)(1)
## and 7007.1, and LBR 1007-4

[No hearing]

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   **Rick Baran**                                                              , the undersigned in the above-captioned case, hereby declare
　　　　*(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:
   ☑ I am the president or other officer or an authorized agent of the Debtor corporation
   ☐ I am a party to an adversary proceeding
   ☐ I am a party to a contested matter
   ☐ I am the attorney for the Debtor corporation

2.a.   ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
      See Addendum

   b.   ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**October 29, 2015**                                    By:   **/s/ Rick Baran**
Date                                                        Signature of Debtor, or attorney for Debtor

                                                     Name:   **Rick Baran, President**
                                                            Printed name of Debtor, or attorney for
                                                            Debtor

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                          **F 1007-4.CORP.OWNERSHIP.STMT**

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

Charles F. Kirby
6161 S Syracuse Way, Suite 320
Englewood, CO 80111

David Grant
22391 Rosebriar
Mission Viejo, CA 92692

Sanjeev Kuwadekar
18223 Charlton Ln.
Northridge, CA 91326-3617

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                    F 1007-4.CORP.OWNERSHIP.STMT

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>**Ron Bender**<br>**Levene, Neale, Bender, Yoo & Brill LLP**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234**<br>**143364**<br>*Attorney for:* Debtor | CASE NO.: 2:15-bk-25024-SK<br>CHAPTER: 11<br>ADVERSARY NO.:<br>(if applicable) |
| In re:<br><br>**MediaShift, Inc.**<br><div align="right">Debtor(s).</div> | **ELECTRONIC FILING DECLARATION**<br>**(CORPORATION/PARTNERSHIP)**<br><br>**[LBR 1006-1(h)]** |

| | | | |
|---|---|---|---|
| ☑ | Petition, statement of affairs, schedules or lists | Date Filed: | **October 29, 2015** |
| ☑ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: | **October 29, 2015** |
| ☑ | Other: *(specify):*  **Related Documents** | Date Filed: | **October 29, 2015** |

## PART I - DECLARATION OF SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed printed copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

**October 29, 2015**

Date

Signature of authorized signatory of Filing Party

**Rick Baran**
Printed Name of Authorized Signatory of Filing Party

**President**
Title of authorized signatory of Filing Party

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed *Part 1 - Declaration of Authorized Signatory of Debtor or Other Party* of this *Declaration* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration* and the Filed Document available for review upon request of the court or other parties.

**October 29, 2015**

Date

Signature of attorney for Filing Party

**Todd M. Arnold 221868**
Printed Name of attorney for Filing Party

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2015                                                                                                F 1002-1.DEC.ELEC.FILING.CORP